| | | |
|---|---|---|
| In re: | § | Case No. 3:12-BK-09130 |
| | § | |
| COLLEGE BOOK RENTAL | § | |
| COMPANY LLC | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Robert H. Waldschmidt, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,355,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $242,229.18 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $461,987.71 | | |

3) Total gross receipts of $704,216.89 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $704,216.89 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $6,210,413.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $460,854.43 | $460,854.43 | $460,854.43 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $1,133.28 | $1,133.28 | $1,133.28 |
| Priority Unsecured Claims (From **Exhibit 6**) | $5,833.00 | $25,901.82 | $18,174.96 | $18,174.96 |
| General Unsecured Claims (from **Exhibit 7**) | $19,106,196.10 | $197,584,254.82 | $34,370,487.06 | $224,054.22 |
| **Total Disbursements** | $25,322,442.10 | $198,072,144.35 | $34,850,649.73 | $704,216.89 |

4). This case was originally filed under chapter 11 on 10/04/2012. The case was converted to one under Chapter 7 on 08/29/2013. The case was pending for 76 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>12/03/2019</u>                    By:    <u>/s/ Robert H. Waldschmidt</u>
                                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| REFUNDS TO DEBTOR (TX, VA and NV tax overpayments); gross value orig $539.90 but later gross value $957.38 due to addl r | 1129-000 | $957.38 |
| Bank Account-Carve Out "Professional Fees" Acct | 1129-002 | $91,747.13 |
| Bank Account-Main "Operating" Acct | 1129-002 | $16,610.44 |
| POTENTIAL PREFERENTIAL TRANSFERS; see main case and Adv # 14-90006A (initial trustee gross value $321,820.54, but later | 1141-000 | $276,717.77 |
| Claim in Blackrock Investments bankruptcy (MD Tenn); trustee received interim and final prorata distributions so adjus | 1249-000 | $234,835.22 |
| Claim in SE Book Company bankruptcy (WD KY); allowed amt in Col 3 per ct order 7/3/14; CBR rec'd prorata distribution fr | 1249-000 | $83,348.95 |
| **TOTAL GROSS RECEIPTS** | | **$704,216.89** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SECURITY BANK & TRUST CO. | 4110-000 | $6,210,413.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | **$6,210,413.00** | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robert H. Waldschmidt, Trustee | 2100-000 | NA | $38,460.84 | $38,460.84 | $38,460.84 |
| International Sureties, LTD | 2300-000 | NA | $475.13 | $475.13 | $475.13 |
| Pinnacle Bank | 2600-000 | NA | $14,319.01 | $14,319.01 | $14,319.01 |
| U.S. BANKRUPTCY COURT CLERK | 2700-000 | NA | $293.00 | $293.00 | $293.00 |
| UNITED STATES TREASURY | 2810-000 | NA | $2,730.00 | $2,730.00 | $2,730.00 |
| United States Trustee | 2950-000 | NA | $8,125.00 | $8,125.00 | $8,125.00 |
| COLLEGE BOOK | 2990-000 | NA | $27.00 | $27.00 | $27.00 |

RENTAL

| PAYEE | UNIFORM TRAN. CODE | | CLAIMS | | |
|---|---|---|---|---|---|
| The Murray Bank | 2990-000 | NA | $397.50 | $397.50 | $397.50 |
| Robert H Waldschmidt, Attorney for Trustee fees | 3110-000 | NA | $175,180.00 | $175,180.00 | $175,180.00 |
| Robert H Waldschmidt, Attorney for Trustee exp | 3120-000 | NA | $2,939.72 | $2,939.72 | $2,939.72 |
| Bradley, Arant et al., Attorney for Trustee fees | 3210-000 | NA | $169,512.00 | $169,512.00 | $169,512.00 |
| Bradley, Arant, et al., Attorney for Trustee exp | 3220-000 | NA | $4,335.48 | $4,335.48 | $4,335.48 |
| Camille Fowler, Accountant for Trustee | 3410-000 | NA | $1,800.00 | $1,800.00 | $1,800.00 |
| Kraft CPAs, Accountant for Trustee fees | 3410-000 | NA | $37,411.75 | $37,411.75 | $37,411.75 |
| Kraft CPAs, Accountant for Trustee exp | 3420-000 | NA | $616.00 | $616.00 | $616.00 |
| BAKER DONELSON BEARMAN ET AL, Arbitrator/Mediator for Trustee | 3721-000 | NA | $4,232.00 | $4,232.00 | $4,232.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $460,854.43 | $460,854.43 | $460,854.43 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

NONE

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Planters Bank, Other Prior Chapter Administrative | 6990-000 | NA | $1,133.28 | $1,133.28 | $1,133.28 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $1,133.28 | $1,133.28 | $1,133.28 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3A | Tennessee Department of Revenue | 5800-000 | $0.00 | $3,350.28 | $0.00 | $0.00 |
| 4 | Michigan | 5800-000 | $0.00 | $204.76 | $204.76 | $204.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Department of Treasury | | | | | |
| 6A | Texas Office of Attorney General | 5800-000 | $0.00 | $6,665.28 | $6,665.28 | $6,665.28 |
| 8A | Tennessee Department of Revenue | 5800-000 | $0.00 | $3,158.36 | $3,158.36 | $3,158.36 |
| 9A | Kentucky Department of Revenue | 5800-000 | $5,304.00 | $2,202.38 | $0.00 | $0.00 |
| 9C | Kentucky Department of Revenue | 5800-000 | $0.00 | $2,332.27 | $2,332.27 | $2,332.27 |
| 26 | OREGON DEPT OF REVENUE | 5800-000 | $0.00 | $160.98 | $160.98 | $160.98 |
| 27A | RHODE ISLAND DIV OF TAXATION | 5800-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 27B | RHODE ISLAND DIV OF TAXATION | 5800-000 | $0.00 | $500.00 | $500.00 | $500.00 |
| 29A | WEST VIRGINIA STATE TAX DEPARTMENT | 5800-000 | $0.00 | $52.20 | $52.20 | $52.20 |
| 31A | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $187.10 | $187.10 | $187.10 |
| 32A | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $187.10 | $0.00 | $0.00 |
| 33A | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $187.10 | $0.00 | $0.00 |
| 36 | CALIFORNIA FRANCHISE TAX BOARD | 5800-000 | $0.00 | $800.00 | $0.00 | $0.00 |
| 37 | CALIFORNIA FRANCHISE TAX BOARD | 5800-000 | $0.00 | $4,629.14 | $4,629.14 | $4,629.14 |
| 39 | STATE OF VERMONT DEPARTMENT OF TAXES AS | 5800-000 | $0.00 | $284.87 | $284.87 | $284.87 |
| | ALABAMA DEPT OF REVENUE | 5800-000 | $524.00 | $0.00 | $0.00 | $0.00 |
| | NEW MEXICO TAXATION & | 5800-000 | $5.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $5,833.00 | $25,901.82 | $18,174.96 | $18,174.96 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | BAKER & TAYLOR | 7100-000 | $16,931,544.00 | $19,178,012.00 | $9,671,374.34 | $142,631.20 |
| 2 | DOTOMI LLC | 7100-000 | $22,766.00 | $22,766.22 | $22,766.22 | $335.75 |
| 3B | Tennessee Department of Revenue | 7100-000 | $0.00 | $375.00 | $0.00 | $0.00 |
| 5 | Michigan Department of Treasury | 7100-000 | $0.00 | $50.05 | $50.05 | $0.74 |
| 6B | Texas Office of Attorney General | 7100-000 | $0.00 | $654.91 | $654.91 | $9.66 |
| 7 | United Parcel Service, Inc. | 7100-000 | $639,253.00 | $638,988.91 | $638,988.91 | $9,423.66 |
| 8B | Tennessee Department of Revenue | 7100-000 | $0.00 | $386.50 | $386.50 | $5.70 |
| 9B | Kentucky Department of Revenue | 7100-000 | $0.00 | $3,540.90 | $0.00 | $0.00 |
| 9D | Kentucky Department of Revenue | 7100-000 | $0.00 | $3,667.62 | $3,667.62 | $54.09 |
| 10 | CBR Funding, LLC | 7100-000 | $0.00 | $7,586,202.47 | $0.00 | $0.00 |
| 11 | Magic Valley Staffing Soulutions dba MANPOWER | 7100-000 | $5,823.00 | $8,093.67 | $8,093.67 | $119.36 |
| 12A | CENGAGE LEARNING INC. | 7100-000 | $0.00 | $13,200,000.00 | $0.00 | $0.00 |
| 12B | CENGAGE LEARNING INC. | 7100-000 | $0.00 | $2,640,000.00 | $66,000.00 | $973.35 |
| 13B | PEARSON EDUCATION INC. | 7100-000 | $0.00 | $3,990,000.00 | $99,750.00 | $1,471.09 |
| 13A | PEARSON EDUCATION INC. | 7100-000 | $0.00 | $19,950,000.00 | $0.00 | $0.00 |
| 14A | John Wiley & Sons, Inc. | 7100-000 | $0.00 | $1,500,000.00 | $0.00 | $0.00 |
| 14B | John Wiley & Sons, Inc. | 7100-000 | $0.00 | $300,000.00 | $7,500.00 | $110.61 |
| 15B | ELSEVIER LTD | 7100-000 | $0.00 | $90,000.00 | $2,250.00 | $33.18 |
| 15A | Elsevier LTD. | 7100-000 | $0.00 | $450,000.00 | $0.00 | $0.00 |
| 16 | INGRAM BOOK GROUP INC | 7100-000 | $883,406.00 | $884,574.33 | $0.00 | $0.00 |
| 17 | Bass, Berry & Sims PLC | 7100-000 | $2,210.00 | $1,737.50 | $1,737.50 | $25.62 |
| 18 | BLACKROCK ESTATE, Eva M. Lemeh, Trustee | 7100-000 | $0.00 | $1.00 | $0.00 | $0.00 |
| 19 | Bookoodles ESTATE, Jeanne Burton Trustee | 7100-000 | $0.00 | $2,168,405.58 | $0.00 | $0.00 |
| 20 | Griffin, David B. | 7100-000 | $0.00 | $7,586,202.47 | $0.00 | $0.00 |
| 21 | Griffin, Roxanna | 7100-000 | $0.00 | $7,586,202.47 | $0.00 | $0.00 |
| 22 | Griffin, David B. | 7400-000 | $0.00 | $19,178,012.00 | $19,178,012.00 | $0.00 |
| 23 | SE Campus Books Estate, D Rogers Trustee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 | Cabling Concepts, Susan Limor Trustee | 7100-000 | $0.00 | $1.00 | $0.00 | $0.00 |
| 25 | BMC GROUP VDR | 7100-000 | $1,386.00 | $1,613.44 | $1,613.44 | $23.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LLC | | | | | |
| 28 | MCGRAW HILL COMPANIES, INC. | 7100-000 | $0.00 | $37,200,000.00 | $0.00 | $0.00 |
| 29B | WEST VIRGINIA STATE TAX DEPARTMENT | 7100-000 | $0.00 | $1.25 | $1.25 | $0.03 |
| 30 | Cooper Container II Corporation | 7100-000 | $20,232.00 | $20,232.45 | $20,232.45 | $298.39 |
| 31B | NEW YORK STATE DEPARTMENT OF | 7100-000 | $0.00 | $108.70 | $108.70 | $1.60 |
| 32B | NEW YORK STATE DEPARTMENT OF | 7100-000 | $0.00 | $108.10 | $0.00 | $0.00 |
| 33B | NEW YORK STATE DEPARTMENT OF | 7100-000 | $0.00 | $108.70 | $0.00 | $0.00 |
| 35B | MCGRAW HILL COMPANIES | 7100-000 | $0.00 | $7,440,000.00 | $186,000.00 | $2,743.09 |
| 35A | McGraw Hill Global Education Holdings, LLC | 7100-000 | $0.00 | $37,200,000.00 | $0.00 | $0.00 |
| 38 | CBR Funding, LLC | 7100-000 | $0.00 | $8,754,145.08 | $4,461,237.00 | $65,793.30 |
| 39a | STATE OF VERMONT DEPARTMENT OF TAXES AS | 7200-000 | $0.00 | $62.50 | $62.50 | $0.00 |
| | ADOBE SYSTEMS INC. | 7100-000 | $20,053.00 | $0.00 | $0.00 | $0.00 |
| | ADP | 7100-000 | $47.00 | $0.00 | $0.00 | $0.00 |
| | ALANA MELIUS | 7100-000 | $4.00 | $0.00 | $0.00 | $0.00 |
| | ALEXANDER THOMPSON | 7100-000 | $20,056.00 | $0.00 | $0.00 | $0.00 |
| | ALIBRIS MONSOON COMMERCE | 7100-000 | $24,585.00 | $0.00 | $0.00 | $0.00 |
| | ALLBRITE CLEANING SYSTEMS | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| | ANONYMIXER INC. | 7100-000 | $168.00 | $0.00 | $0.00 | $0.00 |
| | APREMIO CONSULTING | 7100-000 | $13,239.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $322.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $6,094.00 | $0.00 | $0.00 | $0.00 |
| | ATHENS PAPER | 7100-000 | $48,075.00 | $0.00 | $0.00 | $0.00 |
| | BLACK EQUIPMENT CO. INC. | 7100-000 | $107.00 | $0.00 | $0.00 | $0.00 |
| | BUCKEYE BUSINESS PRODUCTS | 7100-000 | $1,225.00 | $0.00 | $0.00 | $0.00 |
| | BUDGETEXT | 7100-000 | $829.00 | $0.00 | $0.00 | $0.00 |
| | BYARS FAMILY QUIKCARE | 7100-000 | $580.00 | $0.00 | $0.00 | $0.00 |
| | CAMPS SEPTIC CLEANING | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | CHILDREN'S MIRACLE | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 |
| | COMMONWEALTH ECONOMICS | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| | CTI COMMUNICATIONS | 7100-000 | $21,793.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CWI OF KENTUCKY #796 | 7100-000 | $284.00 | $0.00 | $0.00 | $0.00 |
| DARI INTEGRITY RESOURCES | 7100-000 | $9,200.00 | $0.00 | $0.00 | $0.00 |
| EDGEWEBHOSTIN G INC. | 7100-000 | $1,218.00 | $0.00 | $0.00 | $0.00 |
| EXACTTARGET INC. | 7100-000 | $29,955.00 | $0.00 | $0.00 | $0.00 |
| FEDEX | 7100-000 | $143,219.00 | $0.00 | $0.00 | $0.00 |
| FIRST CLASS BOOKS | 7100-000 | $5,783.00 | $0.00 | $0.00 | $0.00 |
| FORTNER LP GAS CO INC. | 7100-000 | $19.00 | $0.00 | $0.00 | $0.00 |
| HAMPTON INN & SUITES | 7100-000 | $748.00 | $0.00 | $0.00 | $0.00 |
| HARNESS DICKEY & PIERCE PLC | 7100-000 | $1,475.00 | $0.00 | $0.00 | $0.00 |
| HARWELL HOWARD HYNE | 7100-000 | $41,564.00 | $0.00 | $0.00 | $0.00 |
| HILCO APPRAISAL | 7100-000 | $1,759.00 | $0.00 | $0.00 | $0.00 |
| HOWARD D HAPPY COMPANY | 7100-000 | $57.00 | $0.00 | $0.00 | $0.00 |
| HP PRODUCTS | 7100-000 | $289.00 | $0.00 | $0.00 | $0.00 |
| INTEGRATED COMPUTER | 7100-000 | $1,150.00 | $0.00 | $0.00 | $0.00 |
| KENTUCKY LAKE MOVING & | 7100-000 | $2,178.00 | $0.00 | $0.00 | $0.00 |
| KNOWLEDGE MARKETING LLC | 7100-000 | $16,160.00 | $0.00 | $0.00 | $0.00 |
| KOOFERS INC | 7100-000 | $528.00 | $0.00 | $0.00 | $0.00 |
| LIFESERVICES EAP | 7100-000 | $408.00 | $0.00 | $0.00 | $0.00 |
| MATTHEWS BOOKS | 7100-000 | $29,958.00 | $0.00 | $0.00 | $0.00 |
| MBS TEXTBOOK EXCHANGE | 7100-000 | $15.00 | $0.00 | $0.00 | $0.00 |
| MEDIA FORGE DBA MEDIA | 7100-000 | $12,114.00 | $0.00 | $0.00 | $0.00 |
| MIN-ARK PALLETS | 7100-000 | $2,125.00 | $0.00 | $0.00 | $0.00 |
| MURRAY ELECTRIC | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| MURRAY INDUSTRIAL | 7100-000 | $9,000.00 | $0.00 | $0.00 | $0.00 |
| MURRAY LUMBER CO. INC. | 7100-000 | $10,527.00 | $0.00 | $0.00 | $0.00 |
| MURRAY MOLD & DIE INC. | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| MURRAY PAVING INC. | 7100-000 | $690.00 | $0.00 | $0.00 | $0.00 |
| MURRAY SUPPLY-MURRAY | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| PAINT PLUS FLOORING | 7100-000 | $1,319.00 | $0.00 | $0.00 | $0.00 |
| PEOPLE PLUS INC | 7100-000 | $3,624.00 | $0.00 | $0.00 | $0.00 |
| PRECISION SECURITY INC. | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| QUEST | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| QUILL CORP | 7100-000 | $109.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| QWOBI INC | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| RUDOLPH WAREHOUSING | 7100-000 | $269.00 | $0.00 | $0.00 | $0.00 |
| SEALED AIR CORP | 7100-000 | $19,345.00 | $0.00 | $0.00 | $0.00 |
| SELECTION.COM | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| SEO MANIPULATOR | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| SOUTH 641 WATER DISTRICT | 7100-000 | $58.00 | $0.00 | $0.00 | $0.00 |
| SOUTH EASTERN BOOK CO. | 7100-000 | $4,410.00 | $0.00 | $0.00 | $0.00 |
| SPICER RUDSTROM PLLC | 7100-000 | $8,969.00 | $0.00 | $0.00 | $0.00 |
| SUNSHINE PAPER PRODUCTS | 7100-000 | $663.00 | $0.00 | $0.00 | $0.00 |
| SUPPLY SOLUTIONS | 7100-000 | $1,083.00 | $0.00 | $0.00 | $0.00 |
| TEXTBOOKS R US | 7100-000 | $0.10 | $0.00 | $0.00 | $0.00 |
| THE DFS GROUP | 7100-000 | $126.00 | $0.00 | $0.00 | $0.00 |
| THE HARTFORD | 7100-000 | $5,931.00 | $0.00 | $0.00 | $0.00 |
| THINKTIV INC. | 7100-000 | $11,120.00 | $0.00 | $0.00 | $0.00 |
| TIPTON LINEN SVC | 7100-000 | $151.00 | $0.00 | $0.00 | $0.00 |
| UPROMISE INC. | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| UPS SUPPLY CHAIN SOLUTIONS | 7100-000 | $256.00 | $0.00 | $0.00 | $0.00 |
| WEST KY RURAL ELECTRIC | 7100-000 | $4,507.00 | $0.00 | $0.00 | $0.00 |
| WHAYNE SUPPLY COMPANY | 7100-000 | $636.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $19,106,196.10 | $197,584,254.82 | $34,370,487.06 | $224,054.22 |

| Case No.: | 12-09130-MH3-7 | | Trustee Name: | Robert H. Waldschmidt |
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | Date Filed (f) or Converted (c): | 08/29/2013 (c) |
| For the Period Ending: | 12/3/2019 | | §341(a) Meeting Date: | 09/23/2013 |
| | | | Claims Bar Date: | 12/23/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Bank Account-Main "Operating" Acct | $16,610.44 | $16,610.44 | | $16,610.44 | FA |
| 2 | Bank Account-Carve Out "Professional Fees" Acct | $91,747.13 | $91,747.13 | | $91,747.13 | FA |
| 3 | REFUNDS TO DEBTOR (TX, VA and NV tax overpayments); gross value orig $539.90 but later gross value $957.38 due to addl refunds recd | $439.90 | $539.90 | | $957.38 | FA |
| 4 | CAUSE OF ACTION AGAINST CHARLES JONES; see adv #13-90101A -case dismissed; Jones filed Ch 7 and recd discharge; trustee in Jones case filed NDR - no funds to pay claims and no value to CBR estate so adjusted gross value is zero | Unknown | $32,000,000.00 | | $0.00 | FA |
| 5 | POTENTIAL PREFERENTIAL TRANSFERS; see main case and Adv # 14-90006A (initial trustee gross value was $321,820.54, but later gross value was $448,422.57 (see notes below) | Unknown | $321,820.54 | | $276,717.77 | FA |
| **Asset Notes:** | APREMIO CONSULTING: $54,602.03; pd $4,000 per 3/7/14 NPC ord<br>COMMUNITY FIN SVC: $18,717.77; pd $18,717.77 per 3/7/14 NPC ord<br>DOTOMI INC.: $10,000; pd $7,000 per 3/7/14 NPC ord<br>INGRAM: $300,000; pd $240,000 per 3/7/14 NPC ord<br>K-SQUARED DESIGNS: $10,000; default judgment-out of business & uncollectable<br>FIRST CLASS BOOKS: $10,000; pd $7,000 per 2/3/14 ord<br>MURRAY BANK: $45,102.77 (not part of adversary - matter resolved by trustee; no cause of action after review of docs) | | | | | |
| 6 | Claim in Blackrock Investments bankruptcy (MD Tenn); trustee received interim and final prorata distributions so adjusted gross value $234,835.22 | (u) $0.00 | $633,702.56 | | $234,835.22 | FA |
| 7 | Claim in SE Book Company bankruptcy (WD KY); allowed amt in Col 3 per ct order 7/3/14; CBR rec'd prorata distribution from est 3 x 2 so adjusted gross value is $83,348.95 | (u) $0.00 | $12,343,727.49 | | $83,348.95 | FA |

| Case No.: | 12-09130-MH3-7 | | | Trustee Name: | Robert H. Waldschmidt |
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | | Date Filed (f) or Converted (c): | 08/29/2013 (c) |
| For the Period Ending: | 12/3/2019 | | | §341(a) Meeting Date: | 09/23/2013 |
| | | | | Claims Bar Date: | 12/23/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 8 | Claim in Integrated Computer Systems bankruptcy (WD KY); allowed amt in Col 3 per ct order 7/3/14. CBR will not receive distribution from ICS estate (all admin claims) so adjusted gross value is zero. **(u)** | $0.00 | $277,064.00 | | $0.00 | FA |
| 9 | Claim in Cabling Concepts bankruptcy (MD Tenn); CC has no assets and this claim has no value to CBR **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 10 | claim (intervening complaint) vs. David Griffin Adv #13-90439; The claim against David Griffin was settled as part of the global settlement in the Blackrock adversary proceeding, where CBR trustee received funds from Trustee Eva Lemeh (tied in with asset #6) **(u)** | $1,355,000.00 | $0.00 | | $0.00 | FA |

| TOTALS (Excluding unknown value) | | | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|---|
| | | $1,463,797.47 | $45,685,212.06 | | $704,216.89 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 11/07/2019 | stop pmt done on uncl funds and report filed |
| 07/29/2019 | disb cks done |
| 03/20/2019 | TFR done |
| 03/12/2019 | ready for TFR in April/May |
| 03/11/2019 | Final Disbursement from SEB case received from Mark Little, Trustee |
| 02/11/2019 | Mark Little has filed TFRs in both ICS and SEC. CBR case will not receive any distribution from ICS, but is listed to receive $83,348.95 from Mark Little Trustee on the SEB case, when he is able to make disbursements. (TFR in SEB just filed with the Court on 2/11/2019) |
| 12/10/2018 | stopped pmt on three stale dated int disb cks and did unclaimed funds report |
| 08/04/2018 | int disb cks done |
| 06/21/2018 | motions for second interim distribution, trustee fee and atty fee apps done ($85,000 distribution); based on RHW's eval of the SEB Claims, not antic receipt on claims in those cases in KY for another 12+ months; int disb to get bank fees down |

| Case No.: | 12-09130-MH3-7 | | | | Trustee Name: | Robert H. Waldschmidt |
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | | | Date Filed (f) or Converted (c): | 08/29/2013 (c) |
| For the Period Ending: | 12/3/2019 | | | | §341(a) Meeting Date: | 09/23/2013 |
| | | | | | Claims Bar Date: | 12/23/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 05/31/2018 | Judge Fulton denied rhw's motion to limit Publisher's claims (based on the lack of similarity to CBR under criteria for collateral estoppel) Mark Little may still object to the claims - rhw will assist if he pursues it. |
| 05/21/2018 | Hearing held in Owensboro on rhw Motion to limit the Publishers' claims in the SEB case. (the larger those claims are, the less money will be distributed by the SEB case to the CBR estate) Judge Fulton took the matter under advisement - might rule in the next 60 days.  (CBR case can't close until the SEB distribution is received - and this claim issue is holding up that distribution.) |
| 03/05/2018 | Filed Objections to Publishers' claims in the SEB case - to be heard in Owensboro, KY on 5/21/18 |
| 02/15/2018 | After several discussions with the Bank & TES, the bank analysis charge will be waived to the next several months, to be re-evaluated in the summer. |
| 07/26/2017 | $417.48 tax refund check from Commonwealth of Virginia received |
| 05/15/2017 | Trustee in the Chuck Jones Chapter filed a No Asset Report  -  No possible distribution from the P/C filed in that case. |
| 04/15/2017 | ICS has approx. $25,000 to distribute, so CBR estate will be receiving distributions from both SEB and ICS - Mark Little, Trustee in each |
| 04/06/2017 | Mark Little spoke with the Trustee for Jones - There will be no distribution to unsecured creditors - Mark will start closing his case -  RHW can't close the CBR case until Mark Little makes his distribution to the CBR estate (rhw is a major creditor in that case) |
| 04/03/2017 | Chuck Jones received a discharge in his bankruptcy proceeding, so rhw's disputed claims might never result in any meaningful recovery, since there are few assets in his bankruptcy and huge competing claims; Case cannot be closed because rhw will be receiving a dividend from the SEB case in Kentucky with Mark Little as trustee.  RHW has contacted M. Little re: his timetable for closing his case |
| 02/24/2017 | stopped pmt on UPS check and filed uncl funds with ct |
| 02/21/2017 | left messages with UPS counsel on o/s check for claim 7 - no responses |
| 02/14/2017 | Per Laura McCloud, Claims 3a and 3b were filed in wrong case were withdrawn in 2013.  stopped pmt on checks and noted in claims register. |
| 02/07/2017 | Sent messages to Laura McCloud with State and UPS re: o/s checks - will turn over to uncl funds in two weeks if no response. |
| 10/31/2016 | INT DISB DONE |
| 10/27/2016 | order for int disb entd 10/26/16 - int disb to be made 10/31/16 |
| 10/13/2016 | Publishers claims were allowed by Order of Judge Harrison in a reduced amount. |
| | Order for interim distribution will be submitted after trustee determines whether that order will be appealed |
| 08/26/2016 | Letter sent to IRS requesting 940 refund of $1,345.32 for 2013 |
| 08/10/2016 | Publishers are arguing about the allowance of their claim – hearing set for August 23 |
| 07/14/2016 | California claims 36 & 37 were mixed up - 36 should be disallowed and 37 should be allowed -  just switch them |
| | Done--LG |
| 06/28/2016 | all three motions filed today; backup for atty and tr time sent to UST |
| 06/23/2016 | motion to limit noticing of mad/oad and 60% int disb motion filed; will be filing int disb motion, atty fee app and mad/oad in the next two weeks. |

| Case No.: | 12-09130-MH3-7 | | | Trustee Name: | Robert H. Waldschmidt |
|---|---|---|---|---|---|
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | | Date Filed (f) or Converted (c): | 08/29/2013 (c) |
| For the Period Ending: | 12/3/2019 | | | §341(a) Meeting Date: | 09/23/2013 |
| | | | | Claims Bar Date: | 12/23/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

06/17/2016   Blackrock Distributions received - $173,331.66  &  $171.93

sent below email to EML:

Eva,

Bob deposited the distribution checks you sent last week into the College Book Rental case, as payment on his claim.  I understand the $173,331.66 check (#4035) for payment on the claim per your TFR, but I am confused as to why we received a check (#4037) for $171.93, which refers to "interest on claim."  This is not a 100% distribution case, so why did we get interest?  If you could clarify that would be great.  Don't want to have to return the money at a later date or for you to have problems with your TDR balancing.  Thanks.

Lori L Grahl, Paralegal

05/23/2016   rhw filed Proof of Claim in the Chuck Jones bankruptcy proceeding for $26,348,047.70

05/05/2016   Chuck Jones filed a voluntary 7 in Kentucky  (16-50252, W.D. KY); Alicia Johnson is Trustee

05/05/2016   rhw prepared and sent to Mark Little a proposed amended agreed order increasing the amount of the allowed claim of CBR in the SEB case

03/22/2016   Hearing on Chuck Jones involuntary continued until April 27, 2016

01/22/2016   Trial was continued again until June or July

01/22/2016   An involuntary petition was filed against Chick Jones 16-00406.  Therefore, my District Court litigation is stayed. (emails sent to Norton/Morgan advising them to hold off on anything further)

10/21/2015   Trial in District Court matter (v. Jones) continued (by the District Judge due to a conflict) until December 15, 2015

10/19/2015   B&T claim allowance motion continued to November 17, 2015

10/07/2015   Trial in District Court in the CAJM/Chuck Jones matter expected to start on October 27, 2015

06/22/2015   hearing on B&T claim allowance contd. to 10/6/15

05/20/2015   First check from Blackrock Estate was received - $61,331.   The District Court action v. Chuck Jones, et.al. is still pending , with the defendants' renewed summary judgment motion pending

03/17/2015   Intervening complaint in the Blackrock adversary (vs. Griffin) was settled for $450,000 to Blackrock estate (with orders entered in all 3 - Blackrock, SEB and CBR - bankruptcy proceedings.) CBR estate will receive funds through the Blackrock case which should exceed $200,000, and probably more (with an eventual distribution from the SEB estate - where CBR has one of the largest claims).

03/17/2015   The adversary vs. C.A Jones Management and Charles Jones has been removed to the U.S. District Court (to prevent jurisdictional attacks later) and a Case Management conference has been scheduled for April 7, 2015.  Jones has suggested a settlement, whereby his insurance claim would be assigned to the CBR estate; discussions are ongoing between counsel.

12/10/2014   returned mail from Sealed Air Corp. -no forwarding address.

12/03/2014   Discussed the fee application of Kraft, and the notice of penalty from the IRS ($2,730) with Chuck Walker. He agreed that we need to pay the penalty, to avoid any further costs/fees that might be incurred fighting it. He will contact Goodrich with any questions about the fee app.

| Case No.: | 12-09130-MH3-7 | | | Trustee Name: | Robert H. Waldschmidt |
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | | Date Filed (f) or Converted (c): | 08/29/2013 (c) |
| For the Period Ending: | 12/3/2019 | | | §341(a) Meeting Date: | 09/23/2013 |
| | | | | Claims Bar Date: | 12/23/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 07/10/2014 | (1) Hearing on Baker & Taylor claim continued until September 16, 2014;  (2) Motion to sell remaining avoidance actions withdrawn;  (3) Intervening complaint vs. David Griffin in Lemeh v. Griffin (Adv. Proc. 13-90439) set for Pretrial Conference on August 20, 2014 (4) claims against SEB and ICS have been allowed by court order in both Kentucky bankruptcy proceedings. |
| 06/23/2014 | cert of service on third party complaint (adv.#13-90439) |
| 05/29/2014 | Update - (1) hearing scheduled in B&T's motion to allow their claim and Motion to sell avoidance actions - June 17 -  issues have arisen concerning B&T's claim and possible avoidance actions;  (2) Agreed order have been negotiated with Mark Little, Trustee for SEB and ICS - hearing in Kentucky on June 12 will be resolved accordingly;  (3) Norton & Morgan are representing trustee in the action against CAJM and Jones - amended complaint filed 5/28, jury trial will be late 2014 or early 2015. |
| 04/28/2014 | sent email to Jerry Moss re 2013 tax returns being prepared - cost, timing and info needed. |
| 01/30/2014 | RHW submitted order authorizing comp. and settlement with BBA Solutions-($7,000.00). |
| 01/13/2014 | cert. of service on complaint, summons ( adv. 14-900006),Pretrial is 3/19/14 |
| 01/06/2014 | motion to compromise with BBA Solutions for $7,000 done |
| 01/06/2014 | pref complaint v. multiple defts filed today |
| 12/06/2013 | returned mail-Community Financial Services Bank-resent demand letter to PO Box. |
| 11/14/2013 | Rule 36 motion pending against Jones and CAJM to have facts admitted (12/17 hearing) |
| 10/28/2013 | accountant fee app done. |
| 09/27/2013 | Trustee has served discovery on Defendants Jones and Wright (due in mid-February)  Continued Pretrial set on Oct. 2 - after meeting with Kelly and Campbell, it would be advisable to wait until their forensic accountants complete their analysis of transactions before setting the case for trial (so Pretrial will probably be continued) |
| 09/27/2013 | A few other actions (preferences) are being reviewed for possible 547 actions |
| 09/26/2013 | trustee pursuing causes of action |
| 09/03/2013 | FILED FINAL MOR FOR CH 11; PREPARE S&S FOR CH 7 |
| 08/30/2013 | new bank accounts opened, motion to appoint RHW atny. filed. |

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2015 | **Current Projected Date Of Final Report (TFR):** | 03/20/2019 | /s/ ROBERT H. WALDSCHMIDT |
| | | | | ROBERT H. WALDSCHMIDT |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-09130-MH3-7 | |

| | | | | |
|---|---|---|---|---|
| **Case Name:** | COLLEGE BOOK RENTAL COMPANY LLC | | **Trustee Name:** | Robert H. Waldschmidt |
| **Primary Taxpayer ID #:** | **-***2431 | | **Bank Name:** | PINNACLE BANK |
| **Co-Debtor Taxpayer ID #:** | | | **Checking Acct #:** | ******0109 |
| **For Period Beginning:** | 10/4/2012 | | **Account Title:** | Depository (Main) |
| **For Period Ending:** | 12/3/2019 | | **Blanket bond (per case limit):** | $720,000.00 |
| | | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2013 | (1) | College Book Rental Co., LLC (ch 11) | ck# 5049; Ch11 trustee's funds on deposit; transfer funds from ch 11 to ch7 estate | 1129-002 | $16,610.44 | | $16,610.44 |
| 09/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $1.73 | $16,608.71 |
| 09/24/2013 | 3001 | COLLEGE BOOK RENTAL | REIMBURSE CH 11 ESTATE FOR CLEARED CHECK 5042 TO NYS TAX AUTHORITY (check cleared after transfer of balance of funds) | 2990-000 | | $27.00 | $16,581.71 |
| 10/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $25.93 | $16,555.78 |
| 10/10/2013 | 3002 | Camille Fowler | ACCT CONSULTANT FEES PER 10/9/13 ORDER | 3410-003 | | $975.00 | $15,580.78 |
| 10/10/2013 | 3002 | VOID: Camille Fowler | void transaction | 3410-003 | | ($975.00) | $16,555.78 |
| 11/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $26.72 | $16,529.06 |
| 11/21/2013 | 3003 | Planters Bank | electronic records fee - retrieval of banking files per invoice 90251911 and trustee's 6/20/13 subpoena to Planters Bank for said records | 6990-000 | | $1,133.28 | $15,395.78 |
| 12/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $25.82 | $15,369.96 |
| 12/17/2013 | 3004 | International Sureties, LTD | Bond Payment | 2300-000 | | $66.43 | $15,303.53 |
| 12/27/2013 | (3) | STATE OF NEVADA | ck#5939095 State of Nevada tax refund | 1129-000 | $100.00 | | $15,403.53 |
| 01/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $24.97 | $15,378.56 |
| 02/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $24.82 | $15,353.74 |
| 02/11/2014 | (5) | First Class Books | ck#106577 547 settlement; order entered 2/3/2014 | 1141-000 | $7,000.00 | | $22,353.74 |
| 02/20/2014 | 3005 | The Murray Bank | document production costs per order entd 2/20/14 | 2990-000 | | $215.00 | $22,138.74 |
| 02/26/2014 | 3006 | THE MURRAY BANK | additional document production expense per invoice dated 2/26/14; see 2/20/14 order | 2990-000 | | $182.50 | $21,956.24 |
| 03/04/2014 | (5) | Conversant (Dotomi) | check # 9914 settlement proceeds-order entered 3/7/14 | 1141-000 | $7,000.00 | | $28,956.24 |
| 03/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $28.59 | $28,927.65 |
| 03/12/2014 | (5) | Ingram Book Co. - Settlement | ck# 0000925775; settlement proceeds, order entered 3/7/2014 | 1141-000 | $240,000.00 | | $268,927.65 |
| 03/17/2014 | (5) | Margulies Faith LLP | ck# 1045-settlement proceeds for Apremio; order entered 3/7/2014 | 1141-000 | $4,000.00 | | $272,927.65 |
| 03/26/2014 | (5) | CFSB | ck#294858 settlement proceeds; order entered 3/7/14 | 1141-000 | $18,717.77 | | $291,645.42 |
| 04/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $290.60 | $291,354.82 |
| 04/07/2014 | | Transfer To: #******0110 | transfer from main acct to fee acct | 9999-000 | | $14,000.00 | $277,354.82 |
| 05/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $437.62 | $276,917.20 |
| | | | | **SUBTOTALS** | $293,428.21 | $16,511.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-09130-MH3-7 | |
| | | **Trustee Name:** Robert H. Waldschmidt |
| **Case Name:** | COLLEGE BOOK RENTAL COMPANY LLC | **Bank Name:** PINNACLE BANK |
| **Primary Taxpayer ID #:** | **-***2431 | **Checking Acct #:** ******0109 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Depository (Main) |
| **For Period Beginning:** | 10/4/2012 | **Blanket bond (per case limit):** $720,000.00 |
| **For Period Ending:** | 12/3/2019 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $446.97 | $276,470.23 |
| 07/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $431.89 | $276,038.34 |
| 07/14/2014 | | Transfer From: #******0111 | transfer from post conv asset acct to main acct | 9999-000 | $433.05 | | $276,471.39 |
| 08/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $445.95 | $276,025.44 |
| 09/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $445.57 | $275,579.87 |
| 10/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $430.50 | $275,149.37 |
| 10/06/2014 | | Transfer From: #******0110 | transfer from fee acct to main acct | 9999-000 | $145.62 | | $275,294.99 |
| 10/06/2014 | 3007 | Camille Fowler | ACCTG CONSULTANT FEES PER ORDER ENTD 10/1/14 | 3410-000 | | $825.00 | $274,469.99 |
| 11/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $443.54 | $274,026.45 |
| 12/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $428.10 | $273,598.35 |
| 12/08/2014 | 3008 | UNITED STATS TREASURY | PENALTY ON PARTNERSHIP TAX RETURN FORM 1065, P.E. 12/31/13; NOTICE NO. CP162; TAX ID 26-4482431 | 2810-000 | | $2,730.00 | $270,868.35 |
| 12/22/2014 | 3009 | BRADLEY ARANT BOULT CUMMINGS | ATTY FEES AND EXP PER ORDER ENTD 12/17/14 | * | | $24,954.47 | $245,913.88 |
| | | | FEES          $(24,860.50) | 3210-000 | | | $245,913.88 |
| | | | EXP          $(93.97) | 3220-000 | | | $245,913.88 |
| 01/05/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $429.08 | $245,484.80 |
| 01/05/2015 | 3010 | KRAFT CPAs PLLC | accts fees per 12/23/14 order | 3410-000 | | $9,648.75 | $235,836.05 |
| 01/05/2015 | 3011 | International Sureties, LTD | Prorata share of 2015 blanket bond | 2300-000 | | $385.66 | $235,450.39 |
| 02/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $382.78 | $235,067.61 |
| 02/23/2015 | 3012 | ROBERT H WALDSCHMIDT | ATTY FEES AND EXP PER 2/20/15 ORDER | * | | $52,977.12 | $182,090.49 |
| | | | EXP          $(842.12) | 3120-000 | | | $182,090.49 |
| | | | FEE          $(52,135.00) | 3110-000 | | | $182,090.49 |
| 03/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $326.22 | $181,764.27 |
| 03/04/2015 | | ROBERT H WALDSCHMIDT | ck#1089 Global Surety partial refund of bond | 2300-00- | | ($199.62) | $181,963.89 |
| 04/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $293.69 | $181,670.20 |
| 05/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $283.78 | $181,386.42 |
| 05/06/2015 | (6) | Eva Lemah, Trustee for Blackrock Investments | per 3/12/15 order of compromise & settlement with Blackrock trustee | 1249-000 | $61,331.63 | | $242,718.05 |
| 05/12/2015 | 3013 | BRADLEY ARANT BOULT CUMMINGS | atty fees and exp per 5/8/15 order | * | | $42,025.90 | $200,692.15 |
| | | | fee          $(41,563.00) | 3210-000 | | | $200,692.15 |
| | | | exp          $(462.90) | 3220-000 | | | $200,692.15 |
| | | | | **SUBTOTALS** | $61,910.30 | $138,135.35 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-09130-MH3-7 | | Trustee Name: | Robert H. Waldschmidt |
|---|---|---|---|---|
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***2431 | | Checking Acct #: | ******0109 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Depository (Main) |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/3/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2015 | 3014 | BAKER DONELSON BEARMAN ET AL | BILL NO. 8080371; CLIENT MATTER 2922972.000002 MEDIATION FEES | 3721-000 | | $4,232.00 | $196,460.15 |
| 06/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $338.63 | $196,121.52 |
| 07/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $307.24 | $195,814.28 |
| 08/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $316.06 | $195,498.22 |
| 09/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $315.58 | $195,182.64 |
| 10/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $304.89 | $194,877.75 |
| 11/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $314.55 | $194,563.20 |
| 12/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $303.94 | $194,259.26 |
| 12/14/2015 | 3015 | BRADLEY ARANT BOULT CUMMINGS | atty fees and exp per 12/11/15 order granting 3rd interim fee app | * | | $94,560.61 | $99,698.65 |
| | | | fees $(92,941.00) | 3210-000 | | | $99,698.65 |
| | | | exp $(1,619.61) | 3220-000 | | | $99,698.65 |
| 01/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $259.39 | $99,439.26 |
| 01/25/2016 | 3016 | International Sureties, LTD | 2016 blanket bond allocation | 2300-000 | | $53.25 | $99,386.01 |
| 02/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $160.54 | $99,225.47 |
| 03/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $149.74 | $99,075.73 |
| 04/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $159.92 | $98,915.81 |
| 05/03/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $154.53 | $98,761.28 |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $159.42 | $98,601.86 |
| 06/17/2016 | (6) | Blackrock Distribution | distribution from Blackrock estate per claim #4 filed in BK #12-10404 | 1249-000 | $173,331.66 | | $271,933.52 |
| 06/17/2016 | (6) | Blackrock - Interest on Claim | distribution from Blackrock estate per claim #4 filed in BK #12-10404 | 1249-000 | $171.93 | | $272,105.45 |
| 07/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $253.40 | $271,852.05 |
| 08/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $438.82 | $271,413.23 |
| 08/02/2016 | 3017 | ROBERT H WALDSCHMIDT | atty fees and exp per order entd 7/25/16 | * | | $17,328.44 | $254,084.79 |
| | | | fee $(16,952.00) | 3110-000 | | | $254,084.79 |
| | | | exp $(376.44) | 3120-000 | | | $254,084.79 |
| 08/09/2016 | 3018 | BRADLEY ARANT BOULT CUMMINGS | atty fees and exp per order entd 8/8/16 | * | | $12,306.50 | $241,778.29 |
| | | | fee $(10,147.50) | 3210-000 | | | $241,778.29 |
| | | | exp $(2,159.00) | 3220-000 | | | $241,778.29 |
| 09/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $401.03 | $241,377.26 |
| 10/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $377.05 | $241,000.21 |
| 10/31/2016 | 3019 | U.S. BANKRUPTCY COURT CLERK | court costs per order allowing int disb entd 10/26/16 | 2700-000 | | $293.00 | $240,707.21 |
| 10/31/2016 | 3020 | Robert H. Waldschmidt | Trustee Interim Compensation per order entd 10/26/16 | 2100-000 | | $17,312.78 | $223,394.43 |
| | | | | | SUBTOTALS | $173,503.59 | $150,801.31 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-09130-MH3-7 | | Trustee Name: | Robert H. Waldschmidt |
|---|---|---|---|---|
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***2431 | | Checking Acct #: | ******0109 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Depository (Main) |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/3/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2016 | 3021 | United States Trustee | Distribution on Claim #: 34; per order entd 10/26/16 | 2950-000 | | $8,125.00 | $215,269.43 |
| 10/31/2016 | 3022 | Tennessee Department of Revenue | Distribution on Claim #: 3; per order entd 10/26/16; check voided-claim withdrawn 1/22/13 | 5800-000 | | $3,350.28 | $211,919.15 |
| 10/31/2016 | 3023 | Michigan Department of Treasury | Distribution on Claim #: 4; per order entd 10/26/16 | 5800-000 | | $204.76 | $211,714.39 |
| 10/31/2016 | 3024 | Texas Office of Attorney General | Distribution on Claim #: 6; per order entd 10/26/16 | 5800-000 | | $6,665.28 | $205,049.11 |
| 10/31/2016 | 3025 | Tennessee Department of Revenue | Distribution on Claim #: 8; per order entd 10/26/16 | 5800-000 | | $3,158.36 | $201,890.75 |
| 10/31/2016 | 3026 | Kentucky Department of Revenue | Distribution on Claim #: 9; per order entd 10/26/16 | 5800-000 | | $2,332.27 | $199,558.48 |
| 10/31/2016 | 3027 | OREGON DEPT OF REVENUE | Distribution on Claim #: 26; per order entd 10/26/16 | 5800-000 | | $160.98 | $199,397.50 |
| 10/31/2016 | 3028 | RHODE ISLAND DIV OF TAXATION | Distribution on Claim #: 27; per order entd 10/26/16 | 5800-000 | | $1,000.00 | $198,397.50 |
| 10/31/2016 | 3029 | WEST VIRGINIA STATE TAX DEPARTMENT | Distribution on Claim #: 29; per order entd 10/26/16 | 5800-000 | | $52.20 | $198,345.30 |
| 10/31/2016 | 3030 | NEW YORK STATE DEPARTMENT OF | Distribution on Claim #: 31; per order entd 10/26/16 | 5800-000 | | $187.10 | $198,158.20 |
| 10/31/2016 | 3031 | CALIFORNIA FRANCHISE TAX | Distribution on Claim #: 37; per order entd 10/26/16 | 5800-000 | | $4,629.14 | $193,529.06 |
| 10/31/2016 | 3032 | BAKER & TAYLOR | Distribution on Claim #: 1; interim disb per order entd 10/26/16 | 7100-000 | | $54,845.66 | $138,683.40 |
| 10/31/2016 | 3033 | DOTOMI LLC | Distribution on Claim #: 2; interim disb per order entd 10/26/16 | 7100-000 | | $129.11 | $138,554.29 |
| 10/31/2016 | 3034 | Tennessee Department of Revenue | Distribution on Claim #: 3; interim disb per order entd 10/26/16; check voided-claim withdrawn 1/22/13 | 7100-000 | | $2.13 | $138,552.16 |
| 10/31/2016 | 3035 | Michigan Department of Treasury | Distribution on Claim #: 5; interim disb per order entd 10/26/16 | 7100-000 | | $0.28 | $138,551.88 |
| 10/31/2016 | 3036 | Texas Office of Attorney General | Distribution on Claim #: 6; interim disb per order entd 10/26/16 | 7100-000 | | $3.71 | $138,548.17 |
| 10/31/2016 | 3037 | United Parcel Service, Inc. | Distribution on Claim #: 7; interim disb per order entd 10/26/16 | 7100-000 | | $3,623.66 | $134,924.51 |
| 10/31/2016 | 3038 | Tennessee Department of Revenue | Distribution on Claim #: 8; interim disb per order entd 10/26/16 | 7100-000 | | $2.19 | $134,922.32 |
| 10/31/2016 | 3039 | Kentucky Department of Revenue | Distribution on Claim #: 9; interim disb per order entd 10/26/16 | 7100-000 | | $20.80 | $134,901.52 |
| 10/31/2016 | 3040 | Magic Valley Staffing Soulutions dba | Distribution on Claim #: 11; interim disb per order entd 10/26/16 | 7100-000 | | $45.90 | $134,855.62 |
| | | | | | SUBTOTALS | $0.00 | $88,538.81 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-09130-MH3-7 | |
| **Case Name:** | COLLEGE BOOK RENTAL COMPANY LLC | |
| **Primary Taxpayer ID #:** | **-***2431 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/4/2012 | |
| **For Period Ending:** | 12/3/2019 | |

| | |
|---|---|
| **Trustee Name:** | Robert H. Waldschmidt |
| **Bank Name:** | PINNACLE BANK |
| **Checking Acct #:** | ******0109 |
| **Account Title:** | Depository (Main) |
| **Blanket bond (per case limit):** | $720,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2016 | 3041 | CENGAGE LEARNING INC. | Distribution on Claim #: 12; interim disb per order entd 10/26/16 | 7100-000 | | $374.28 | $134,481.34 |
| 10/31/2016 | 3042 | PEARSON EDUCATION INC. | Distribution on Claim #: 13; interim disb per order entd 10/26/16 | 7100-000 | | $565.67 | $133,915.67 |
| 10/31/2016 | 3043 | John Wiley & Sons, Inc. | Distribution on Claim #: 14; interim disb per order entd 10/26/16 | 7100-000 | | $42.53 | $133,873.14 |
| 10/31/2016 | 3044 | ELSEVIER LTD | Distribution on Claim #: 15; interim disb per order entd 10/26/16 | 7100-000 | | $12.76 | $133,860.38 |
| 10/31/2016 | 3045 | Bass, Berry & Sims PLC | Distribution on Claim #: 17; interim disb per order entd 10/26/16 | 7100-000 | | $9.85 | $133,850.53 |
| 10/31/2016 | 3046 | BMC GROUP VDR LLC | Distribution on Claim #: 25; interim disb per order entd 10/26/16 | 7100-000 | | $9.15 | $133,841.38 |
| 10/31/2016 | 3047 | WEST VIRGINIA STATE TAX DEPARTMENT | Distribution on Claim #: 29; interim disb per order entd 10/26/16 | 7100-000 | | $0.01 | $133,841.37 |
| 10/31/2016 | 3048 | Cooper Container II Corporation | Distribution on Claim #: 30; interim disb per order entd 10/26/16 | 7100-000 | | $114.74 | $133,726.63 |
| 10/31/2016 | 3049 | NEW YORK STATE DEPARTMENT OF | Distribution on Claim #: 31; interim disb per order entd 10/26/16 | 7100-000 | | $0.62 | $133,726.01 |
| 10/31/2016 | 3050 | MCGRAW HILL COMPANIES | Distribution on Claim #: 35; interim disb per order entd 10/26/16 | 7100-000 | | $1,054.79 | $132,671.22 |
| 10/31/2016 | 3051 | CBR Funding, LLC | Distribution on Claim #: 38; interim disb per order entd 10/26/16 | 7100-000 | | $25,299.34 | $107,371.88 |
| 11/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $388.13 | $106,983.75 |
| 12/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $237.29 | $106,746.46 |
| 12/06/2016 | 3028 | VOID: RHODE ISLAND DIV OF TAXATION | Void check | 5800-003 | | ($1,000.00) | $107,746.46 |
| 12/06/2016 | 3052 | RHODE ISLAND DIV OF TAXATION | distribution on claim 27 (amended) per order entd 10/26/16 | 5800-000 | | $500.00 | $107,246.46 |
| 01/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $184.73 | $107,061.73 |
| 01/25/2017 | 3053 | International Sureties, LTD | 2017 BLANKET BOND | 2300-000 | | $94.47 | $106,967.26 |
| 02/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $184.08 | $106,783.18 |
| 02/14/2017 | 3022 | STOP PAYMENT: Tennessee Department of | Distribution on Claim #: 3; per order entd 10/26/16; check voided-claim withdrawn 1/22/13 | 5800-004 | | ($3,350.28) | $110,133.46 |
| 02/14/2017 | 3034 | STOP PAYMENT: Tennessee Department of | Distribution on Claim #: 3; interim disb per order entd 10/26/16; check voided-claim withdrawn 1/22/13 | 7100-004 | | ($2.13) | $110,135.59 |
| 02/24/2017 | 3037 | STOP PAYMENT: United Parcel Service, Inc. | Distribution on Claim #: 7; interim disb per order entd 10/26/16 | 7100-004 | | ($3,623.66) | $113,759.25 |
| 02/24/2017 | 3054 | U.S. BANKRUPTCY COURT CLERK | unclaimed funds from int disb - claim 7 UPS | 7100-000 | | $3,623.66 | $110,135.59 |
| 03/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $165.87 | $109,969.72 |
| | | | | **SUBTOTALS** | $0.00 | $24,885.90 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-09130-MH3-7 | |
| | | **Trustee Name:** Robert H. Waldschmidt |
| **Case Name:** | COLLEGE BOOK RENTAL COMPANY LLC | **Bank Name:** PINNACLE BANK |
| **Primary Taxpayer ID #:** | **-***2431 | **Checking Acct #:** ******0109 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Depository (Main) |
| **For Period Beginning:** | 10/4/2012 | **Blanket bond (per case limit):** $720,000.00 |
| **For Period Ending:** | 12/3/2019 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $177.51 | $109,792.21 |
| 05/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $171.52 | $109,620.69 |
| 06/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $176.94 | $109,443.75 |
| 07/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $170.96 | $109,272.79 |
| 07/26/2017 | (3) | Comm. of Virginia - tax refund | tax refund from state of VA | 1129-000 | $417.48 | | $109,690.27 |
| 08/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $176.51 | $109,513.76 |
| 09/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $353.53 | $109,160.23 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $170.58 | $108,989.65 |
| 10/04/2017 | | Pinnacle Bank | Refund on August bank fee posted 9/5/2017 - the fees were posted for the incorrect amount | 2600-000 | | ($176.77) | $109,166.42 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $176.18 | $108,990.24 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $170.25 | $108,819.99 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $175.66 | $108,644.33 |
| 01/26/2018 | 3055 | International Sureties, LTD | Bond Payment | 2300-000 | | $59.81 | $108,584.52 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $175.42 | $108,409.10 |
| 07/17/2018 | 3056 | ROBERT H WALDSCHMIDT | attorney fees and expenses per order entd 7/16/18 | * | | $32,410.82 | $75,998.28 |
| | | | fees $(32,072.00) | 3110-000 | | | $75,998.28 |
| | | | exp $(338.82) | 3120-000 | | | $75,998.28 |
| 08/04/2018 | 3057 | Robert H. Waldschmidt | interim trustee fee per order entd 7/26/18 | 2100-000 | | $5,781.37 | $70,216.91 |
| 08/04/2018 | 3058 | BAKER & TAYLOR | Distribution on Claim #: 1; order allowing int distr 7/26/18 | 7100-000 | | $29,616.13 | $40,600.78 |
| 08/04/2018 | 3059 | DOTOMI LLC | Distribution on Claim #: 2; order allowing int distr 7/26/18 | 7100-000 | | $69.71 | $40,531.07 |
| 08/04/2018 | 3060 | Michigan Department of Treasury | Distribution on Claim #: 5; order allowing int distr 7/26/18 | 7100-000 | | $0.16 | $40,530.91 |
| 08/04/2018 | 3061 | Texas Office of Attorney General | Distribution on Claim #: 6; order allowing int distr 7/26/18 | 7100-000 | | $2.01 | $40,528.90 |
| 08/04/2018 | 3062 | United Parcel Service, Inc. | Distribution on Claim #: 7;order allowing int distr 7/26/18 | 7100-000 | | $1,956.74 | $38,572.16 |
| 08/04/2018 | 3063 | Tennessee Department of Revenue | Distribution on Claim #: 8;order allowing int distr 7/26/18 | 7100-000 | | $1.19 | $38,570.97 |
| 08/04/2018 | 3064 | Kentucky Department of Revenue | Distribution on Claim #: 9;order allowing int distr 7/26/18 | 7100-000 | | $11.23 | $38,559.74 |
| 08/04/2018 | 3065 | Magic Valley Staffing Soulutions dba | Distribution on Claim #: 11;order allowing int distr 7/26/18 | 7100-000 | | $24.78 | $38,534.96 |
| 08/04/2018 | 3066 | CENGAGE LEARNING INC. | Distribution on Claim #: 12;order allowing int distr 7/26/18 | 7100-000 | | $202.11 | $38,332.85 |
| 08/04/2018 | 3067 | PEARSON EDUCATION INC. | Distribution on Claim #: 13;order allowing int distr 7/26/18 | 7100-000 | | $305.46 | $38,027.39 |
| | | | | **SUBTOTALS** | $417.48 | $72,359.81 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-09130-MH3-7 | Trustee Name: Robert H. Waldschmidt |
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | Bank Name: PINNACLE BANK |
| Primary Taxpayer ID #: | **-***2431 | Checking Acct #: ******0109 |
| Co-Debtor Taxpayer ID #: | | Account Title: Depository (Main) |
| For Period Beginning: | 10/4/2012 | Blanket bond (per case limit): $720,000.00 |
| For Period Ending: | 12/3/2019 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/04/2018 | 3068 | John Wiley & Sons, Inc. | Distribution on Claim #: 14;order allowing int distr 7/26/18 | 7100-000 | | $22.97 | $38,004.42 |
| 08/04/2018 | 3069 | ELSEVIER LTD | Distribution on Claim #: 15;order allowing int distr 7/26/18 | 7100-000 | | $6.89 | $37,997.53 |
| 08/04/2018 | 3070 | Bass, Berry & Sims PLC | Distribution on Claim #: 17;order allowing int distr 7/26/18 | 7100-000 | | $5.32 | $37,992.21 |
| 08/04/2018 | 3071 | BMC GROUP VDR LLC | Distribution on Claim #: 25;order allowing int distr 7/26/18 | 7100-000 | | $4.94 | $37,987.27 |
| 08/04/2018 | 3072 | WEST VIRGINIA STATE TAX DEPARTMENT | Distribution on Claim #: 29;order allowing int distr 7/26/18 | 7100-000 | | $0.01 | $37,987.26 |
| 08/04/2018 | 3073 | Cooper Container II Corporation | Distribution on Claim #: 30;order allowing int distr 7/26/18 | 7100-000 | | $61.96 | $37,925.30 |
| 08/04/2018 | 3074 | NEW YORK STATE DEPARTMENT OF | Distribution on Claim #: 31;order allowing int distr 7/26/18 | 7100-000 | | $0.33 | $37,924.97 |
| 08/04/2018 | 3075 | MCGRAW HILL COMPANIES | Distribution on Claim #: 35;order allowing int distr 7/26/18 | 7100-000 | | $569.58 | $37,355.39 |
| 08/04/2018 | 3076 | CBR Funding, LLC | Distribution on Claim #: 38;order allowing int distr 7/26/18 | 7100-000 | | $13,661.42 | $23,693.97 |
| 08/04/2018 | 3077 | STATE OF VERMONT DEPARTMENT OF | Distribution on Claim #: 39;order allowing int distr 7/26/18 | 5800-000 | | $284.87 | $23,409.10 |
| 12/10/2018 | 3065 | STOP PAYMENT: Magic Valley Staffing Soulutions | Distribution on Claim #: 11;order allowing int distr 7/26/18 | 7100-004 | | ($24.78) | $23,433.88 |
| 12/10/2018 | 3068 | STOP PAYMENT: John Wiley & Sons, Inc. | Distribution on Claim #: 14;order allowing int distr 7/26/18 | 7100-004 | | ($22.97) | $23,456.85 |
| 12/10/2018 | 3076 | STOP PAYMENT: CBR Funding, LLC | Distribution on Claim #: 38;order allowing int distr 7/26/18 | 7100-004 | | ($13,661.42) | $37,118.27 |
| 12/10/2018 | 3078 | U.S. BANKRUPTCY COURT CLERK | unclaimed funds; int disb on 8/4/18; claims 11, 14 and 38 | * | | $13,709.17 | $23,409.10 |
| | | | clm 11 $(24.78) | 7100-000 | | | $23,409.10 |
| | | | clm 14 $(22.97) | 7100-000 | | | $23,409.10 |
| | | | clm 38 $(13,661.42) | 7100-000 | | | $23,409.10 |
| 02/10/2019 | 3079 | International Sureties, LTD | 2019 blanket bond proration | 2300-000 | | $15.13 | $23,393.97 |
| 03/11/2019 | (7) | SEB cae - Final Disbursement (Mark Little, | payment from SEB trustee | 1249-000 | $83,348.95 | | $106,742.92 |
| 07/29/2019 | 3080 | Robert H. Waldschmidt | Trustee Compensation | 2100-000 | | $15,366.69 | $91,376.23 |
| 07/29/2019 | 3081 | BAKER & TAYLOR | Distribution on Claim #: 1; | 7100-000 | | $58,169.41 | $33,206.82 |
| 07/29/2019 | 3082 | DOTOMI LLC | Distribution on Claim #: 2; | 7100-000 | | $136.93 | $33,069.89 |
| 07/29/2019 | 3083 | Michigan Department of Treasury | Distribution on Claim #: 5; | 7100-000 | | $0.30 | $33,069.59 |
| 07/29/2019 | 3084 | Texas Office of Attorney General | Distribution on Claim #: 6; | 7100-000 | | $3.94 | $33,065.65 |
| 07/29/2019 | 3085 | United Parcel Service, Inc. | Distribution on Claim #: 7; | 7100-000 | | $3,843.26 | $29,222.39 |
| | | | | SUBTOTALS | $83,348.95 | $92,155.95 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-09130-MH3-7 | **Trustee Name:** Robert H. Waldschmidt |
| **Case Name:** COLLEGE BOOK RENTAL COMPANY LLC | | **Bank Name:** PINNACLE BANK |
| **Primary Taxpayer ID #:** **-***2431 | | **Checking Acct #:** ******0109 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Depository (Main) |
| **For Period Beginning:** 10/4/2012 | | **Blanket bond (per case limit):** $720,000.00 |
| **For Period Ending:** 12/3/2019 | | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2019 | 3086 | Tennessee Department of Revenue | Distribution on Claim #: 8; | 7100-000 | | $2.32 | $29,220.07 |
| 07/29/2019 | 3087 | Kentucky Department of Revenue | Distribution on Claim #: 9; | 7100-000 | | $22.06 | $29,198.01 |
| 07/29/2019 | 3088 | Magic Valley Staffing Soulutions dba | Distribution on Claim #: 11; | 7100-000 | | $48.68 | $29,149.33 |
| 07/29/2019 | 3089 | CENGAGE LEARNING INC. | Distribution on Claim #: 12; | 7100-000 | | $396.96 | $28,752.37 |
| 07/29/2019 | 3090 | PEARSON EDUCATION INC. | Distribution on Claim #: 13; | 7100-000 | | $599.96 | $28,152.41 |
| 07/29/2019 | 3091 | John Wiley & Sons, Inc. | Distribution on Claim #: 14; | 7100-000 | | $45.11 | $28,107.30 |
| 07/29/2019 | 3092 | ELSEVIER LTD | Distribution on Claim #: 15; | 7100-000 | | $13.53 | $28,093.77 |
| 07/29/2019 | 3093 | Bass, Berry & Sims PLC | Distribution on Claim #: 17; | 7100-000 | | $10.45 | $28,083.32 |
| 07/29/2019 | 3094 | BMC GROUP VDR LLC | Distribution on Claim #: 25; | 7100-000 | | $9.71 | $28,073.61 |
| 07/29/2019 | 3095 | WEST VIRGINIA STATE TAX DEPARTMENT | Distribution on Claim #: 29; | 7100-000 | | $0.01 | $28,073.60 |
| 07/29/2019 | 3096 | Cooper Container II Corporation | Distribution on Claim #: 30; | 7100-000 | | $121.69 | $27,951.91 |
| 07/29/2019 | 3097 | NEW YORK STATE DEPARTMENT OF | Distribution on Claim #: 31; | 7100-000 | | $0.65 | $27,951.26 |
| 07/29/2019 | 3098 | MCGRAW HILL COMPANIES | Distribution on Claim #: 35; | 7100-000 | | $1,118.72 | $26,832.54 |
| 07/29/2019 | 3099 | CBR Funding, LLC | Distribution on Claim #: 38; | 7100-000 | | $26,832.54 | $0.00 |
| 11/07/2019 | 3085 | STOP PAYMENT: United Parcel Service, Inc. | Distribution on Claim #: 7; | 7100-004 | | ($3,843.26) | $3,843.26 |
| 11/07/2019 | 3088 | STOP PAYMENT: Magic Valley Staffing Soulutions | Distribution on Claim #: 11; | 7100-004 | | ($48.68) | $3,891.94 |
| 11/07/2019 | 3100 | U.S. BANKRUPTCY COURT CLERK | unclaimed funds; claims 7 and 11 | * | | $3,891.94 | $0.00 |
| | | | claim 11 $(48.68) | 7100-000 | | | $0.00 |
| | | | claim 7 $(3,843.26) | 7100-000 | | | $0.00 |

| | | | | | SUBTOTALS | $0.00 | $29,222.39 |
|---|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-09130-MH3-7 | | Trustee Name: | Robert H. Waldschmidt |
| --- | --- | --- | --- | --- |
| | | | | |
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***2431 | | Checking Acct #: | ******0109 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Depository (Main) |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/3/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $612,608.53 | $612,608.53 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $578.67 | $14,000.00 | |
| | | **Subtotal** | | | $612,029.86 | $598,608.53 | |
| | | **Less: Payments to debtors** | | | $0.00 | | |
| | | **Net** | | | $612,029.86 | $598,608.53 | |

**For the period of  10/4/2012 to 12/3/2019**

| | |
| --- | --- |
| Total Compensable Receipts: | $595,419.42 |
| Total Non-Compensable Receipts: | $16,610.44 |
| Total Comp/Non Comp Receipts: | $612,029.86 |
| Total Internal/Transfer Receipts: | $578.67 |
| | |
| Total Compensable Disbursements: | $598,608.53 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $598,608.53 |
| Total Internal/Transfer  Disbursements: | $14,000.00 |

**For the entire history of the account between 08/30/2013 to 12/3/2019**

| | |
| --- | --- |
| Total Compensable Receipts: | $595,419.42 |
| Total Non-Compensable Receipts: | $16,610.44 |
| Total Comp/Non Comp Receipts: | $612,029.86 |
| Total Internal/Transfer Receipts: | $578.67 |
| | |
| Total Compensable Disbursements: | $598,608.53 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $598,608.53 |
| Total Internal/Transfer  Disbursements: | $14,000.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-09130-MH3-7 | | Trustee Name: | Robert H. Waldschmidt |
| --- | --- | --- | --- | --- |
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***2431 | | Checking Acct #: | ******0110 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Reserved Fees |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/3/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2013 | (2) | COLLEGE BOOK RENTAL COMPANY | funds on deposit from Ch 11 trustee; transfer from ch 11-fee carve-out account | 1129-002 | $91,747.13 | | $91,747.13 |
| 09/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $9.55 | $91,737.58 |
| 10/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $143.29 | $91,594.29 |
| 10/10/2013 | 4001 | Camille Fowler | ACCTING CONSULTANT FEES PER 10/9/13 ORDER | 3410-000 | | $975.00 | $90,619.29 |
| 11/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $147.28 | $90,472.01 |
| 11/21/2013 | 4002 | KRAFT CPAs PLLC | ACCTS FEES AND EXP PER 11/19/13 ORDER | * | | $28,379.00 | $62,093.01 |
| | | | FEE            $(27,763.00) | 3410-000 | | | $62,093.01 |
| | | | EXP            $(616.00) | 3420-000 | | | $62,093.01 |
| 12/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $133.95 | $61,959.06 |
| 01/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $100.01 | $61,859.05 |
| 02/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $99.85 | $61,759.20 |
| 03/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $90.06 | $61,669.14 |
| 04/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $99.55 | $61,569.59 |
| 04/07/2014 | | Transfer From: #******0109 | transfer from main acct to fee acct | 9999-000 | $14,000.00 | | $75,569.59 |
| 04/07/2014 | 4003 | ROBERT H WALDSCHMIDT | ATTY FEES AND EXP PER ORDER ENTD 4/2/14 | * | | $75,403.34 | $166.25 |
| | | | FEE            $(74,021.00) | 3110-000 | | | $166.25 |
| | | | EXP            $(1,382.34) | 3120-000 | | | $166.25 |
| 05/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $19.45 | $146.80 |
| 06/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.24 | $146.56 |
| 07/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.23 | $146.33 |
| 08/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.24 | $146.09 |
| 09/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.24 | $145.85 |
| 10/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.23 | $145.62 |
| 10/06/2014 | | Transfer To: #******0109 | transfer from fee acct to main acct | 9999-000 | | $145.62 | $0.00 |

SUBTOTALS        $105,747.13        $105,747.13

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** <u>12-09130-MH3-7</u>

**Trustee Name:** <u>Robert H. Waldschmidt</u>

**Case Name:** <u>COLLEGE BOOK RENTAL COMPANY LLC</u>

**Bank Name:** <u>PINNACLE BANK</u>

**Primary Taxpayer ID #:** \*\*-\*\*\*2431

**Checking Acct #:** <u>\*\*\*\*\*\*0110</u>

**Co-Debtor Taxpayer ID #:**

**Account Title:** <u>Reserved Fees</u>

**For Period Beginning:** <u>10/4/2012</u>

**Blanket bond (per case limit):** <u>$720,000.00</u>

**For Period Ending:** <u>12/3/2019</u>

**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $105,747.13 | $105,747.13 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $14,000.00 | $145.62 | |
| | | | **Subtotal** | | $91,747.13 | $105,601.51 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $91,747.13 | $105,601.51 | |

**For the period of <u>10/4/2012</u> to <u>12/3/2019</u>**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $91,747.13 |
| Total Comp/Non Comp Receipts: | $91,747.13 |
| Total Internal/Transfer Receipts: | $14,000.00 |
| | |
| Total Compensable Disbursements: | $105,601.51 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $105,601.51 |
| Total Internal/Transfer Disbursements: | $145.62 |

**For the entire history of the account between <u>08/30/2013</u> to <u>12/3/2019</u>**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $91,747.13 |
| Total Comp/Non Comp Receipts: | $91,747.13 |
| Total Internal/Transfer Receipts: | $14,000.00 |
| | |
| Total Compensable Disbursements: | $105,601.51 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $105,601.51 |
| Total Internal/Transfer Disbursements: | $145.62 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-09130-MH3-7 |
| | |
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC |
| Primary Taxpayer ID #: | **-***2431 |
| Co-Debtor Taxpayer ID #: | |
| | |
| For Period Beginning: | 10/4/2012 |
| For Period Ending: | 12/3/2019 |

| | |
|---|---|
| Trustee Name: | Robert H. Waldschmidt |
| Bank Name: | PINNACLE BANK |
| Checking Acct #: | ******0111 |
| Account Title: | Post Conversion Assets |
| | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2013 | (3) | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | CHECK NO. 129416556 TEXAS tax REFUND | 1129-000 | $349.24 | | $349.24 |
| 08/30/2013 | (3) | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | CK# 129416588 TEXAS tax REFUND | 1129-000 | $90.66 | | $439.90 |
| 10/02/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.64 | $439.26 |
| 11/04/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.71 | $438.55 |
| 12/03/2013 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.68 | $437.87 |
| 01/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.71 | $437.16 |
| 02/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.71 | $436.45 |
| 03/04/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.64 | $435.81 |
| 04/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.70 | $435.11 |
| 05/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.68 | $434.43 |
| 06/03/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.70 | $433.73 |
| 07/02/2014 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.68 | $433.05 |
| 07/14/2014 | | Transfer To: #******0109 | transfer from post conv asset acct to main acct | 9999-000 | | $433.05 | $0.00 |
| | | | TOTALS: | | $439.90 | $439.90 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $433.05 | |
| | | | Subtotal | | $439.90 | $6.85 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $439.90 | $6.85 | |

| **For the period of 10/4/2012 to 12/3/2019** | | **For the entire history of the account between 08/30/2013 to 12/3/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $439.90 | Total Compensable Receipts: | $439.90 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $439.90 | Total Comp/Non Comp Receipts: | $439.90 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $6.85 | Total Compensable Disbursements: | $6.85 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6.85 | Total Comp/Non Comp Disbursements: | $6.85 |
| Total Internal/Transfer Disbursements: | $433.05 | Total Internal/Transfer Disbursements: | $433.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-09130-MH3-7 | | Trustee Name: | Robert H. Waldschmidt |
| Case Name: | COLLEGE BOOK RENTAL COMPANY LLC | | Bank Name: | PINNACLE BANK |
| Primary Taxpayer ID #: | **-***2431 | | Checking Acct #: | ******0111 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Post Conversion Assets |
| For Period Beginning: | 10/4/2012 | | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/3/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | NET | ACCOUNT |
| | | | | DISBURSE | BALANCES |
| TOTAL - ALL ACCOUNTS | | NET DEPOSITS | | | |
| | | $704,216.89 | $704,216.89 | $0.00 |

**For the period of 10/4/2012 to 12/3/2019**

| | |
|---|---|
| Total Compensable Receipts: | $595,859.32 |
| Total Non-Compensable Receipts: | $108,357.57 |
| Total Comp/Non Comp Receipts: | $704,216.89 |
| Total Internal/Transfer Receipts: | $14,578.67 |
| | |
| Total Compensable Disbursements: | $704,216.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $704,216.89 |
| Total Internal/Transfer Disbursements: | $14,578.67 |

**For the entire history of the case between 08/29/2013 to 12/3/2019**

| | |
|---|---|
| Total Compensable Receipts: | $595,859.32 |
| Total Non-Compensable Receipts: | $108,357.57 |
| Total Comp/Non Comp Receipts: | $704,216.89 |
| Total Internal/Transfer Receipts: | $14,578.67 |
| | |
| Total Compensable Disbursements: | $704,216.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $704,216.89 |
| Total Internal/Transfer Disbursements: | $14,578.67 |

/s/ ROBERT H. WALDSCHMIDT

ROBERT H. WALDSCHMIDT